**Winston Valentine WALTERS, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 11–72772.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 13, 2012.*

Filed Nov. 16, 2012.

Winston Valentine Walters, Bronx, NY, pro se.

Carmel Aileen Morgan, Esquire, Trial, John D. Williams, Esquire, Oil, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Winston Valentine Walters, a native and citizen of Jamaica, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") removal order. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's determination that petitioner knowingly engaged in drug trafficking, *Gomez–Granillo v. Holder*, 654 F.3d 826, 836 (9th Cir.2011), and review de novo constitutional claims, *Gutierrez v. Holder*, 662 F.3d 1083, 1086 (9th Cir.2011). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's determination that Walters is inadmissible under 8 U.S.C. § 1182(a)(2)(C)(i) as an illicit trafficker in a controlled substance, where an Immigration Customs Enforcement agent and a narcotics detective independently confirmed that Walters admitted to expecting a package with a large sum of money that he planned to use to purchase marijuana, and the package was addressed to Walters and contained $69,800. Contrary to Walters' assertion, 8 U.S.C. § 1182(a)(2)(C)(i) does not require a criminal conviction to establish inadmissibility. *See Lopez–Molina v. Ashcroft*, 368 F.3d 1206, 1209–10 (9th Cir.2004). Accordingly, the agency properly denied his adjustment of status application. *See* 8 U.S.C. § 1255(a)(2) (alien seeking adjustment of status must be admissible at the time of application).

Walters' contention that the IJ violated due process by not giving him an opportunity to present witnesses to challenge his signature on the consent to search form is not supported by the record, and the proceedings were not "so fundamentally unfair that [he] was prevented from reasonably presenting his case." *Gutierrez*, 662 F.3d at 1091 (internal quotation marks and citation omitted).

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We lack jurisdiction to consider Walters' claim that the IJ should have granted him a continuance because he failed to raise that claim before the BIA and thereby failed to exhaust his administrative remedies. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

Walters' remaining contentions are unavailing.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is *suitable for decision without oral argument. See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.